**Joseph MARTORANO, III, d/b/a Enerco, Appellant**

v.

**PP&L ENERGY PLUS, L.L.C.; PP&L, Inc.**

**No. 04–3751.**

United States Court of Appeals, Third Circuit.

Argued June 8, 2005.

Decided June 23, 2005.

Frank N. DiMeo, Jr. (Argued), Rosenn, Schafer & DiMeo, P.C., Philadelphia, PA, for Appellant.

David L. Meyer, James Atwood, (Argued), Derek Ludwin, Covington & Burling, Washington, DC, John G. Harkins, Jr., Steven A. Reed, Harkins Cunningham, LLP, Philadelphia, PA, for Appellees.

Before FUENTES, VAN ANTWERPEN and BECKER, Circuit Judges.

## BENCH OPINION

BECKER, Circuit Judge.

**Judge Becker:** The panel has conferred, and I will deliver a bench opinion which will constitute the opinion and judgment of the Court.

The order of the District Court will be affirmed. We agree with the District Court that Martorano and Enerco lack antitrust standing. Enerco is not a competitor or customer of PP&L. We held in *Barton & Pittinos, Inc. v. SmithKline Beecham Corp.*, 118 F.3d 178, 184 (3d Cir. 1997), that advertisers and brokers of a good or service are not competitors of companies that actually supplied the good or service. That is the case here. PP&L actually supplied the electricity. Enerco is merely a broker.

If this appeal were not controlled by *Barton & Pittinos*, it would be controlled by our recent opinion in *Utilimax.com, Inc. v. PPL Energy Plus, LLC*, 378 F.3d

303 (3d Cir.2004), which dealt with the very same "window" as Mr.DiMeo described it, that we are dealing with here in terms of the history of the electric power sale market in Pennsylvania. We treated wholesale and retail markets in *Utilimax*, wholesale and retail markets for electricity capacity in Pennsylvania and New Jersey, as distinct markets, and held that the plaintiff in LSE was not a competitor of PP&L's wholesale business.

Mr. Martorano and Enerco are not even LESs. They are two more steps removed from PP&L's wholesale electricity business, since Enerco is hired by retail customers such as the University of Pennsylvania and others to find an LSE. So Enerco is surely not a competitor either. And even if PP & L does have a brokerage and consulting arm and we accept Mr. DiMeo's representation that it does compete with Enerco, the relevant inquiry is whether they are competitors in the market which was restrained, here the market for whole electricity. We find the *Carpet Group* case which Mr. DiMeo relies upon clearly distinguishable because there everybody involved was trying to sell carpet. *See Carpet Group Intern. v. Oriental Rug Importers Ass'c.*, 227 F.3d 62 (3d Cir. 2000). They were direct sellers. Martorano and Enerco are not. Were we to go further, we would note our agreement with Judge Brody that Martorano's injury is too indirect for antitrust standing. And *Utilimax*, if we went beyond standing, would likewise require us to hold that the Filed Rate Doctrine would bar the suit.

At all events, for the reasons stated, the order of the District Court granting the motion to dismiss will be affirmed. This constitutes the opinion and judgment of the Court. I ask Judge Fuentes or Judge Van Antwerpen as to whether you have any additions or corrections?

**Judge Fuentes:** I have no additions, correction, and I concur in the decision.

Judge Van Antwerpen: I would cite *Le-Page's v. 3M*, 324 F.3d 141 (3d Cir.2003). There are not necessary allegation of a relevant antitrust market, sustainable market power and exclusionary predatory conduct, and the Sherman Act Section 2 claim. With that minor addition, I join wholeheartedly.

**Judge Becker:** Well, it is not a minor addition. It would be an additional substantive ground.

**Judge Van Antwerpen:** Yeah, Yeah.

**Judge Becker:** but I would agree with that as well.

In due course the Clerk will arrange to have this bench opinion transcribed as a not precedential opinion of this Court and posted on our website in accordance with our Court's practice and indeed as required by Congress by the E–Government Act.

**Judge Fuentes:** I join in Judge Van Antwerpen's addition to the decision.

**Judge Van Antwerpen:** So we're unanimous.

**Judge Becker:** Okay, thank you very much. That concludes this proceeding.